**Robert W. GRINE, Appellant**

v.

**COLBURN'S AIR CONDITIONING AND REFRIGERATION, INC.; Attorney Stephen E. Sellstrom; Robert L. Wolfgang, Sheriff of Forest County (PA), individually and in official capacity; Tammy L. McKee–Schwab, Prothonotary of the Court of Common Pleas of Forest County; William F. Morgan, Judge of the Court of Common Pleas of Forest County; Karen Reid Bramblett, Prothonotary of the Superior Court of Pennsylvania; Northwest Savings Bank, Inc.; John Doe(1), Deputy Sheriff of Forest County; John Doe(2) Deputy Sheriff of Forest County.**

No. 09–3775.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 20, 2010.

Filed: May 27, 2010.

Janice Haagensen, Esq., Enon Valley, PA, for Appellant.

Stephen E. Sellstrom, Esq., Sellstrom Law Firm, Jamestown, NY, Daniel P. Marnen, Esq., James T. Marnen, Esq., Marnen, Mioduszewski, Bordonaro, Wagner & Sinnot, Andrew M. Schmidt, Esq., Eugene C. Sundberg, Jr., Esq., Marsh, Spaeder, Baur, Spaeder & Schaaf, Erie, PA, Michael Daley, Esq., A. Taylor Williams, Esq., Supreme Court of Pennsylvania Administrative Office of PA Courts, Philadelphia, PA, for Appellees.

Before: FUENTES, HARDIMAN, and NYGAARD, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), the District Court dismissed this matter, concluding that Grine's claims were barred by the *Rooker–Feldman* doctrine. Grine's claims under the Fourth Amendment and his Equal Protection challenges were similarly dismissed. We have jurisdiction pursuant to 28 U.S.C. § 1291, and exercise plenary review over the District Court's decision. *See Phillips v. County of Allegheny,* 515 F.3d 224, 230 (3d Cir.2008); *Whiteford v. Reed,* 155 F.3d 671, 672 (3d Cir.1998) ("Application of the *Rooker–Feldman* doctrine is a question of federal subject matter jurisdiction over which we exercise plenary review.").

After a review of the briefs and the record, including the District Court's thorough opinion, we find no error in the District Court's application of FED.R.CIV.P. 12(b). Based on our independent review of the record, we agree with the District Court that this is an "attorney driven case," and that Grine's counsel has attempted to take what the District Court deemed a "garden variety collection case," and turn it into a matter of utmost constitutional significance. Counsel's various Constitutional arguments stem from Grine's initial failure to file a timely notice of appeal from a Pennsylvania district justice's judgment. On Grine's behalf, counsel has sued a Pennsylvania Common Pleas Court judge, two prothonotaries, a Pennsylvania sheriff, two sheriff's deputies, a bank, opposing counsel, and the prevailing plaintiff in the state court case.

In addition to the filings in the District Court, counsel has appealed to the Pennsylvania Common Pleas Court, the Superior Court of Pennsylvania and the Pennsylvania Supreme Court. We reject out-of-hand the attempt herein to make a federal case out of Grine's repeated failure to comply with Pennsylvania procedural rules.

Like the District Court, we are concerned about the conduct of Grine's counsel, Attorney Janice Haagensen, in the case. In admonishing Grine's counsel, the District Court cited various provisions of the Pennsylvania Rules of Professional Conduct, which we need not repeat here. The District Court warned Haagensen against pursing this case any further. Yet, Haagensen continued this litigation by filing this appeal.

We have previously admonished Haagensen for "repeatedly us[ing] improper litigation techniques" and for "fil[ing] improper appeals." *See e.g., Grine v. Coombs,* 112 Fed.Appx. 830, 832 (3d Cir.2004). As evidenced by this appeal, counsel has not heeded our warnings. This appeal is patently frivolous and we will, therefore, affirm this matter for the reasons given by the District Court.[1]

---

1. Federal Rule of Appellate Procedure 38 provides a remedy of damages for a party who is required to defend a legitimate judgment from a frivolous appeal. We will leave it to the Appellees to determine whether they wish to petition for such an award.